Jose Collega REYES, Plaintiff–
Appellant,

v.

Robert D. HERRERA, Warden; Darrell M. Meisner, Sergeant; Stephen W. Munger, Correctional Officer IV, Defendants–Appellees.

No. 05–41022
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 24, 2006.

Jose Collega Reyes, Tennessee Colony, TX, pro se.

Before JOLLY, DeMOSS, and STEWART, Circuit Judges.

PER CURIAM: *

Jose Collega Reyes, Texas prisoner # 505402, appeals the district court's denial of his FED.R.CIV.P. 60(b) motion, in

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

which he sought relief from the judgment dismissing his 42 U.S.C. § 1983 complaint. Reyes filed the complaint to challenge a disciplinary conviction, and he sought restoration of 1460 days of good time credits. The district court determined that Reyes could not assert his claim in a civil rights action unless he first showed that his disciplinary conviction had been reversed, expunged, or otherwise declared invalid.

Reyes argues that the dismissal of his complaint makes it impossible for him to protect his right to file suit against the defendants because he cannot stay the statute of limitations. Reyes's concern is unfounded because his claim will not accrue until he has succeeded in overturning his disciplinary conviction. *See Hudson v. Hughes,* 98 F.3d 868, 872 (5th Cir.1996).

Reyes also contends that his action is cognizable under § 1983 because it would not result in an immediate or speedier release. He argues that he is merely seeking a full and fair disciplinary hearing. A "prisoner cannot, in a § 1983 action, challenge the fact or duration of his confinement or recover good-time credits lost in a prison disciplinary proceeding." *Clarke v. Stalder,* 154 F.3d 186, 189 (5th Cir.1998)(en banc). Reyes has not shown that the district court abused its discretion in denying his Rule 60 motion. *See Seven Elves, Inc. v. Eskenazi,* 635 F.2d 396, 402 (5th Cir.1981).

Reyes's appeal of the denial of his Rule 60(b) motion is without arguable merit and is frivolous. *See Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983). Because the appeal is frivolous, it is dismissed. *See* 5TH CIR. R. 42.2. The dismissal of this appeal as frivolous counts as a strike under 28 U.S.C. § 1915(g), as does the district court's dismissal of his § 1983 complaint. *See Adepegba v. Hammons,* 103

F.3d 383, 387–88 (5th Cir.1996). Reyes is cautioned that, if he accumulates three strikes under § 1915(g), he will not be permitted to proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* § 1915(g).

APPEAL DISMISSED; SANCTION WARNING ISSUED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.